**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

**CASE MANAGEMENT TRACK DESIGNATION FORM**

| | | |
|---|---|---|
| BRADLEY and CAROLINE WILLIAMSON | : | CIVIL ACTION |
| | : | |
| v. | : | |
| CHUBB INDEMNITY INSURANCE | : | |
| COMPANY | : | NO. |
| | : | |

In accordance with the Civil Justice Expense and Delay Reduction Plan of this court, counsel for plaintiff shall complete a Case Management Track Designation Form in all civil cases at the time of filing the complaint and serve a copy on all defendants. (See § 1:03 of the plan set forth on the reverse side of this form.)  In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a case management track designation form specifying the track to which that defendant believes the case should be assigned.

**SELECT ONE OF THE FOLLOWING CASE MANAGEMENT TRACKS:**

(a)    Habeas Corpus -- Cases brought under 28 U.S.C. §2241           ( )
through §2255.

(b)    Social Security -- Cases requesting review of a decision of           ( )
the Secretary of Health and Human Services denying
plaintiff Social Security Benefits.

(c)    Arbitration -- Cases required to be designated for           ( )
arbitration under Local Civil Rule 53.2.

(d)    Asbestos -- Cases involving claims for personal injury or           ( )
property damage from exposure to asbestos.

(e)    Special Management -- Cases that do not fall into tracks (a)           ( )
through (d) that are commonly referred to as complex and
that need special or intense management by the court. (See
reverse side of this form for a detailed explanation of
special management cases.)

(f)    Standard Management -- Cases that do not fall into any one           (X)
of the other tracks.

| | | |
|---|---|---|
| 10/17/11 | *Edward M Koch* | Chubb Indemnity Ins. Co. |
| **Date** | **Attorney-at-law** | **Attorney for Defendant** |
| 215-864-7000 | 215-864-7123 | koche@whiteandwilliams.com |
| **Telephone** | **Fax Number** | **E-mail Address** |

8241101v.1

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| BRADLEY WILLIAMSON and CAROLINE WILLIAMSON, | : | NO. |
| *Plaintiffs* | : | |
| v. | : | |
| CHUBB INDEMNITY INSURANCE COMPANY, | : | |
| *Defendant* | : | |

## RULE 7.1 DISCLOSURE STATEMENT FOR DEFENDANT, CHUBB INDEMNITY INSURANCE COMPANY

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure, Defendant Chubb Indemnity Insurance Company is a wholly owned subsidiary of Federal Insurance Company which, in turn, is a wholly owned subsidiary of The Chubb Corporation, a publicly traded company on the New York Stock Exchange.

Respectfully submitted,

**WHITE AND WILLIAMS LLP**

BY: *Edward M Koch*

Edward M. Koch, Esquire
Christopher E. Ballod, Esquire
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA 19103-7395
215.864.6319
koche@whiteandwilliams.com

*Attorney for Defendant,*
*Chubb Indemnity Insurance Company*

Dated: October 17, 2011

8237232v.1

# UNITED STATES DISTRICT COURT

**FOR THE EASTERN DISTRICT OF PENNSYLVANIA — DESIGNATION FORM** to be used by counsel to indicate the category of the case for the purpose of assignment to appropriate calendar.

Address of Plaintiff:   440 Dreshertown Road, Fort Washington, PA 19034

Address of Defendant:   15 Mountain View Road, Warren, NJ 07059

Place of Accident, Incident or Transaction:   440 Dreshertown Road, Fort Washington, PA 19034
*(Use Reverse Side for Additional Space)*

Does this civil action involve a nongovernmental corporate party with any parent corporation and any publicly held corporation owning 10% or more of its stock?

   (Attach two copies of the Disclosure Statement Form in accordance with Fed.R.Civ.P. 7.1(a)).       Yes ☒   No ☐

Does this case involve multidistrict litigation possibilities?       Yes ☐   No ☒

*RELATED CASE IF ANY:*

Case Number:  N/A _____   Judge_____   Date Terminated: _____

Civil cases are deemed related when yes is answered to any of the following questions:

1. Is this case related to property included in earlier numbered suit pending or within one year previously terminated action in this court?
       Yes ☐   No ☒

2. Does this case involve the same issue of fact or grow out of the same transaction as a prior suit pending or within one year previously terminated action in this court?       Yes ☐   No ☒

3. Does this case involve the validity or infringement of a patent already in suit or any earlier numbered case pending or within one year previously terminated action in this court?       Yes ☐   No ☒

4. Is this case a second or successive habeas corpus, social security appeal, or pro se civil rights case filed by the same individual?       Yes ☐   No ☒

CIVIL: (Place ❶ in ONE CATEGORY ONLY)

A. *Federal Question Cases:*

1. ☐ Indemnity Contract, Marine Contract, and All Other Contracts
2. ☐ FELA
3. ☐ Jones Act-Personal Injury
4. ☐ Antitrust
5. ☐ Patent
6. ☐ Labor-Management Relations
7. ☐ Civil Rights
8. ☐ Habeas Corpus
9. ☐ Security Act(s) Cases
10. ☐ Social Security Review Cases
11. ☐ All other Federal Question Cases
    (please specify)

B. *Diversity Jurisdiction Cases:*

1. ☒ Insurance Contract and Other Contracts
2. ☐ Airplane Personal Injury
3. ☐ Assault, Defamation
4. ☐ Marine Personal Injury
5. ☐ Motor Vehicle Personal Injury
6. ☐ Other Personal Injury (Please specify)
7. ☐ Products Liability
8. ☐ Products Liability — Asbestos
9. ☐ All Other Diversity Cases
    (Please specify)

## ARBITRATION CERTIFICATION
*(Check appropriate category)*

I, Edward M. Koch _____ , counsel of record do hereby certify:

   ☒ Pursuant to Local Civil Rule 53.2, Section 3(c)(2), that to the best of my knowledge and belief, the damages recoverable in this civil action case exceed the sum of $150,000.00 exclusive of interest and costs;

   ☐ Relief other than monetary damages is sought.

DATE:     10/17/11 _____   *Edward M Koch* _____   76337 _____
                              Attorney-at-Law                 Attorney I.D. #
**NOTE:** A trial de novo will be a trial by jury only if there has been compliance with F.R.C.P. 38.

I certify that, to my knowledge, the within case is not related to any case now pending or within one year previously terminated action in this court except as noted above.

DATE:     10/17/11 _____   _____   76337 _____
                              Attorney-at-Law                 Attorney I.D. #

CIV. 609 (6/08)

8237281v.1

JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.  (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| BRADLEY AND CAROLINE WILLIAMSON | CHUBB INDEMNITY INSURANCE COMPANY |

**(b)** County of Residence of First Listed Plaintiff    MONTGOMERY
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant    SOMERSET, NEW JERSEY
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Joseph A. Zenstein, Esq., Claims Worldwide, LLC, One Penn Ctr, Ste 1270, 1617 John F. Kennedy Boulevard, Philadelphia, PA 19103, (215) 568-2900

Attorneys (If Known)

Edward M. Koch, Esquire, White and Williams, LLP, 1650 Market Street, Ste 1800, One Liberty Place, Philadelphia, PA 19103, (215) 864-7000

## II. BASIS OF JURISDICTION    (Place an "X" in One Box Only)

☐ 1.  U.S. Government
      Plaintiff

☐ 3  Federal Question
      (U.S. Government Not a Party)

☐ 2.  U.S. Government
      Defendant

☒ 4  Diversity
      (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☒ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product |     Med. Malpractice | ☐ 625 Drug Related Seizure |     28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument |     Liability | ☐ 365 Personal Injury - |     of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & |     Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
|     & Enforcement of Judgment |     Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' |     Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent |     Corrupt Organizations |
| ☐ 152 Recovery of Defaulted |     Liability |     Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
|     Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** |     Safety/Health | | ☐ 490 Cable/Sat TV |
|     (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment |     Liability | ☐ 371 Truth in Lending | | **LABOR** | ☐ 850 Securities/Commodities/ |
|     of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | **SOCIAL SECURITY** |     Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle |     Property Damage |     Act | ☐ 861 HIA (1395ff) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract |     Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) |     12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal |     Product Liability | ☐ 730 Labor/Mgmt. Reporting | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise |     Injury | |     & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment |     Sentence | ☐ 791 Empl. Ret. Inc. | ☐ 870 Taxes (U.S. Plaintiff | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ |     **Habeas Corpus:** |     Security Act |     or Defendant) | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land |     Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party |     Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** |     26 USC 7609 | ☐ 900 Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | |     Under Equal Access |
| |     Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | |     to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition |     Alien Detainee | | ☐ 950 Constitutionality of |
| |     Other | | ☐ 465 Other Immigration | |     State Statutes |
| | ☐ 440 Other Civil Rights | |     Actions | | |

## V. ORIGIN    (Place an "X" in One Box Only)

☐ 1  Original
    Proceeding

☒ 2  Removed from
    State Court

☐ 3  Remanded from
    Appellate Court

☐ 4  Reinstated or
    Reopened

☐ 5  Transferred from
    another district
    (specify)

☐ 6  Multidistrict
    Litigation

☐ 7  Appeal to District
    Judge from
    Magistrate
    Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (**Do not cite jurisdiction statutes unless diversity**):
28 USC 1332

Brief description of cause:
Breach of insurance contract and bad faith

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A **CLASS ACTION** UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
**JURY DEMAND:**  ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):  JUDGE _____  DOCKET NUMBER _____

DATE
October 17, 2011

SIGNATURE OF ATTORNEY OF RECORD
*Edward M Koch*

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

8241071v.1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| BRADLEY WILLIAMSON and CAROLINE WILLIAMSON, | : NO. |
| *Plaintiffs* | : |
| v. | : |
| CHUBB INDEMNITY INSURANCE COMPANY, | : |
| *Defendant* | : |

## NOTICE OF REMOVAL

### I.   BACKGROUND

1.    This is a civil action that was commenced by a Praecipe for a Writ of Summons filed on or about June 1, 2011 in the Philadelphia, Pennsylvania Court of Common Pleas.

2.    Thereafter, a Writ of Summons was issued and served on Defendant, Chubb Indemnity Insurance Company.  Copies of the Praecipe to Issue Writ of Summons and Writ of Summons are attached hereto as Ex. A.

3.    On September 6, 2011, Defendant filed a Praecipe for a Rule to File a Complaint and the Prothonotary entered a Rule to File Complaint on that date.  A conformed copy of the Rule was duly served on Plaintiffs via ECF.  Copies of the Praecipe for Entry of Rule to File Complaint and Rule to File Complaint are attached hereto as Ex. B.

4.    Also on September 6, 2011, following a Case Management Conference, the Philadelphia Court of Common Pleas issued a Case Management Order.  A copy of the Case Management Order is attached hereto as Ex. C.

5.    On or about September 27, 2011, Plaintiffs filed a Complaint in this action.  A copy of the Complaint is attached as Ex. D.  Thereafter, a copy of the Complaint was served on Defendant via ECF.

8236965v.1

6.    The foregoing documents constitute all process, pleadings, and orders served upon Defendant in this action to date.

## II.    **REMOVAL UNDER TRADITIONAL DIVERSITY JURISDICTION**

7.    Defendant hereby removes this case under traditional diversity jurisdiction, codified at 28 U.S.C. § 1332(a)-(c).

8.    This Court has original jurisdiction over the subject matter of this action under 28 U.S.C. § 1441, because this action could originally have been filed in this Court under 28 U.S.C. § 1332(a)-(c).

9.    Complete diversity of citizenship exists between Plaintiffs and Defendant, and the amount in controversy exceeds the sum of $50,000, exclusive of interest and costs.

### A.    **DIVERSITY OF CITIZENSHIP**

10.    Plaintiffs are individuals residing at 440 Dreshertown Road, Fort Washington, PA 19034.  See Plaintiff's Complaint at ¶ 1.

11.    Defendant, Chubb Indemnity Insurance Company, ("Chubb"), is a corporation incorporated in the State of New York with its principal place of business located in New Jersey.

12.    As a result, there is complete diversity of citizenship between Plaintiffs and Defendant.

### B.    **AMOUNT IN CONTROVERSY**

13.    This case involves an amount in controversy which exceeds $50,000, exclusive of interest and costs.  In the Complaint, Plaintiffs demand damages against Defendant in excess of $50,000 plus punitive damages and counsel fees, among other items of damage.  See Complaint *Ad Damnum* Clause (Ex. D).

14.    Plaintiffs further quantifies its damages in its Case Management Conference Memorandum submitted to the Court of Common Pleas on September 6, 2011.  Plaintiff

contends that they suffered direct damages in the amount of $157,000, and assert total damages of $375,000. See Plaintiff's Case Management Memorandum attached as Ex. E.

**C.    TIMELINESS**

15.    Removal is timely as this Notice of Removal was filed within 30 days of service of the Complaint.  28 U.S.C. § 1446(b); Sikirica v. Nationwide Ins. Co., 416 F.3d 214, 223 (3d Cir. 2005).

WHEREFORE, this action is hereby removed from the Court of Common Pleas of Philadelphia County, Pennsylvania to the United States District Court for the Eastern District of Pennsylvania.

Respectfully submitted,

**WHITE AND WILLIAMS LLP**

BY:    _Edward M Koch_
Edward M. Koch, Esquire
Christopher E. Ballod, Esquire
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA  19103-7395
215.864.6319
koche@whiteandwilliams.com

*Attorneys for Defendant,*
*Chubb Indemnity Insurance Company*

Dated:   October 17, 2011

8236965v.1

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing Notice of Removal was served in the manner indicated below this 17th day of October 2011:

**VIA ECF**
Prothonotary
Philadelphia Court of Common Pleas
Room 284, City Hall
Philadelphia, PA  19107

**VIA ECF AND FIRST CLASS MAIL**
Joseph A. Zenstein, Esquire
Steven C. Feinstein, Esquire
Claims Worldwide, LLC
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA  19103
*Attorneys for Plaintiffs*


*Edward M Koch*

Edward M. Koch

8236965v.1

# EXHIBIT A

| Court of Common Pleas of Philadelphia County<br>Trial Division<br>**Civil Cover Sheet** | For Prothonotary Use Only (Docket Number)<br>**MAY 2011**    **003743**<br>E-Filing Number: 1106001699 |
|---|---|

| PLAINTIFF'S NAME<br>BRADLEY WILLIAMSON | DEFENDANT'S NAME<br>CHUBB INDEMNITY INSURANCE COMPANY |
|---|---|
| PLAINTIFF'S ADDRESS<br>440 DRESHERTOWN ROAD<br>FORT WASHINGTON PA 19034 | DEFENDANT'S ADDRESS<br>55 WATER STREET<br>NEW YORK NY 10041 |
| PLAINTIFF'S NAME<br>CAROLINE WILLIAMSON | DEFENDANT'S NAME |
| PLAINTIFF'S ADDRESS<br>440 DRESHERTOWN ROAD<br>FORT WASHINGTON PA 19034 | DEFENDANT'S ADDRESS |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |

| TOTAL NUMBER OF PLAINTIFFS<br>2 | TOTAL NUMBER OF DEFENDANTS<br>1 | COMMENCEMENT OF ACTION<br>☐ Complaint    ☐ Petition Action    ☐ Notice of Appeal<br>☒ Writ of Summons    ☐ Transfer From Other Jurisdictions |
|---|---|---|

| AMOUNT IN CONTROVERSY<br>☐ $50,000.00 or less<br>☒ More than $50,000.00 | COURT PROGRAMS<br>☐ Arbitration    ☐ Mass Tort    ☐ Commerce    ☐ Settlement<br>☒ Jury    ☐ Savings Action    ☐ Minor Court Appeal    ☐ Minors<br>☐ Non-Jury    ☐ Petition    ☐ Statutory Appeals    ☐ W/D/Survival<br>☐ Other: |
|---|---|

CASE TYPE AND CODE

10 - CONTRACTS OTHER

STATUTORY BASIS FOR CAUSE OF ACTION

| RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER) | **FILED**<br>**PRO PROTHY**<br>JUN 01 2011<br>**S. GARRETT** | IS CASE SUBJECT TO<br>COORDINATION ORDER?<br>YES    NO |
|---|---|---|

TO THE PROTHONOTARY:

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: BRADLEY WILLIAMSON , CAROLINE WILLIAMSON
Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY<br>JOSEPH A. ZENSTEIN | ADDRESS<br>CLAIMS WORLDWIDE, LLC<br>ONE PENN CENTER, SUITE 1270<br>1617 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19103 |
|---|---|
| PHONE NUMBER<br>(215)568-2900 | FAX NUMBER<br>(215)568-2901 | |
| SUPREME COURT IDENTIFICATION NO.<br>62349 | E-MAIL ADDRESS<br>jzenstein@zgplaw.com |
| SIGNATURE OF FILING ATTORNEY OR PARTY<br>JOSEPH ZENSTEIN | DATE SUBMITTED<br>Wednesday, June 01, 2011, 03:47 pm |

FINAL COPY (Approved by the Prothonotary Clerk)

**CLAIMS WORLDWIDE, LLC**
By: JOSEPH A. ZENSTEIN, ESQUIRE
Identification No.: 62349
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103
jzenstein@claimsworldwide.com
(215) 568-2900

MAJOR CASE
JURY DEMANDED Filed and Attested by
PROTHONOTARY
01 JUN 2011 03:47 pm
S. GARRETT

Attorney for Plaintiff(s)

| | |
|---|---|
| BRADLEY WILLIAMSON AND CAROLINE WILLIAMSON<br>440 Dreshertown Road<br>Fort Washington, PA 19034 | PHILADELPHIA COUNTY<br>COURT OF COMMON PLEAS |
| v. | TERM, 2011<br><br>NO. |
| CHUBB INDEMNITY INSURANCE COMPANY<br>55 Water Street<br>New York, NY 10041 | |

## PRAECIPE TO ISSUE WRIT OF SUMMONS

TO THE PROTHONOTARY:

Kindly issue a Writ of Summons – Civil Action, to Chubb Indemnity Insurance

Company in the above-captioned matter.

**CLAIMS WORLDWIDE, LLC**

BY:_____/s/_____
JOSEPH A. ZENSTEIN, ESQUIRE
Attorney for Plaintiffs

Date: June 1, 2011

Case ID: 110503743

SUMMONS
*CITACION*

# Commonwealth of Pennsylvania
## CITY AND COUNTY OF PHILADELPHIA

*Filed and Attested by
PROTHONOTARY
01 JUN 2011 03:47 pm
S. GARRETT*

BRADLEY WILLIAMSON AND
CAROLINE WILLIAMSON

COURT OF COMMON PLEAS
PHILADELPHIA COUNTY

vs.

MAY TERM, 2011

CHUBB INDEMNITY INSURANCE
COMPANY
55 Water Street
New York, NY 10041

No. _____

TO:     CHUBB INDEMNITY INSURANCE COMPANY

**You are notified that the Plaintiff(s):** BRADLEY WILLIAMSON AND CAROLINE
WILLIAMSON
*Usted esta avisado que el demandante*

**Has (have) commenced an action against you.**
*Ha (han) iniciado una accion en contra suya.*

JOSEPH H. EVERS
*Prothonotary*



By _____

Date _____

110503743
01 JUN 2011 03:47 pm
S. GARRETT

Case ID: 110503743

COURT OF COMMON PLEAS
PHILADELPHIA COUNTY

May Term, 2011, No. _____

BRADLEY WILLIAMSON AND CAROLINE WILLIAMSON
440 Dreshertown Road
Fort Washington, PA 19034

vs.

CHUBB INDEMNITY INSURANCE COMPANY
55 Water Street
New York, NY 10041

## SUMMONS

BY: Joseph A. Zenstein, Esquire
**CLAIMS WORLDWIDE, LLC**
One Penn Center - Suite 1270
1617 JFK Boulevard
Philadelphia, PA 19103
215-568-2900

Case ID: 110503743



CLAIMS WORLDWIDE, LLC
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103



7010 2780 0002 4297 0085



$ 005.79°
MAILED FROM ZIP CODE 19103

Chubb Indemnity
Insurance Company
55 Water Street
New York, NY 10041

8/16/11

CLAIMS
CERTIFIED
70102780000242970085

1 of 1

Priority: 0
ENV

WORKERS COMP
WORKERS COMP

NY
NY

CLAIMS WC

37632

For up to the minute package information
use Star Receiver.

Legal Representation and Claims Advisors

# EXHIBIT B

**WHITE AND WILLIAMS LLP**
BY:    Edward M. Koch
Identification No(s). 76337
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA  19103-7395
215.864.7000
koche@whiteandwilliams.com

*Attorney for Defendant,*
*Chubb Indemnity Insurance Company*

---

| | |
|---|---|
| BRADLEY WILLIAMSON and CAROLINE WILLIAMSON, | PHILADELPHIA COUNTY COURT OF COMMON PLEAS |
| *Plaintiff* | MAY TERM, 2011 NO. 3743 |
| v. | |
| CHUBB INDEMNITY INSURANCE COMPANY, | |
| *Defendant* | |

## PRAECIPE FOR ENTRY OF RULE TO FILE COMPLAINT

TO THE PROTHONOTARY:

Please enter a Rule upon Plaintiff to file a Complaint within 20 days hereof or suffer the entry of a judgment on *non pros*.

Respectfully submitted,

**WHITE AND WILLIAMS LLP**

BY:    /s/ Edward M. Koch
Edward M. Koch
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA  19103-7395
215.864.7000
koche@whiteandwilliams.com

*Attorney for Defendant,*
*Chubb Indemnity Insurance Company*

Dated:  September 6, 2011

8119158v.1

Case ID: 110503743

| | |
|---|---|
| BRADLEY WILLIAMSON and CAROLINE WILLIAMSON, | PHILADELPHIA COUNTY COURT OF COMMON PLEAS |
| Plaintiff, | MAY TERM, 2011 NO. 3743 |
| v. | |
| CHUBB INDEMNITY INSURANCE COMPANY, | |
| Defendant. | |

## RULE TO FILE COMPLAINT

AND NOW, this _____ day of _____, 2011, a Rule is hereby entered against Plaintiffs to file a Complaint herein within 20 days after service hereof or suffer the entry of a judgment of *non pros*.

_____
Prothonotary

8119158v.1



Case ID: 110503743

**WHITE AND WILLIAMS LLP**
BY:   Edward M. Koch
Identification No(s). 76337
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA  19103-7395
215.864.7000
koche@whiteandwilliams.com

*Attorney for Defendant,*
*Chubb Indemnity Insurance Company*

---

BRADLEY WILLIAMSON and CAROLINE
WILLIAMSON,

                          Plaintiff,

     v.

CHUBB INDEMNITY INSURANCE COMPANY,

                    Defendant.

PHILADELPHIA COUNTY
COURT OF COMMON PLEAS

MAY TERM, 2011
NO. 3743

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the Praecipe for Entry of Rule to File Complaint was served via Philadelphia Court of Common Pleas e-filing system on the 6th day of September, 2011 upon the following:

Joseph A. Zenstein, Esquire
CLAIMS WORLDWIDE, LLC
One Penn Center, Suite 1270
1617 John F. Kennedy  Blvd.
Philadelphia, PA  19103
*Attorney for Plaintiff*

/s/ Edward M. Koch
Edward M. Koch

8119158v.1

Case ID: 110503743

# EXHIBIT C



**IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY**
**FIRST JUDICIAL DISTRICT OF PENNSYLVANIA**
**TRIAL DIVISION – CIVIL**

| | |
|---|---|
| *WILLIAMSON ETAL* | *May Term 2011* |
| *VS* | *No. 03743* |
| *CHUBB INDEMNITY INSURANCE COMPA* | |

## *CASE MANAGEMENT ORDER*
### *EXPEDITED TRACK*

AND NOW, 06-SEP-2011, it is Ordered that:

1.    The case management and time standards adopted for expedited track cases shall be applicable to this case and are hereby incorporated into this Order.

2.    All *discovery* on the above matter shall be completed not later than *05-MAR-2012.*

3.    *Plaintiff* shall identify and submit *curriculum vitae and expert reports* of all expert witnesses intended to testify at trial to all other parties not later than *05-MAR-2012.*

4.    *Defendant and any additional defendants* shall identify and submit *curriculum vitae and expert reports* of all expert witnesses intended to testify at trial not later than *02-APR-2012.*

5.    All *pre-trial motions* shall be filed not later than *02-APR-2012.*

6.    A *settlement conference* may be scheduled at any time after *02-APR-2012.* Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following:

    (a).    A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant;

    (b).    A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount;

    (c).    Defendant shall identify all applicable insurance carriers, together with applicable limits of liability.

7.    A *pre-trial conference* will be scheduled any time after *07-MAY-2012.* Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:

**DOCKETED**

SEP 6 2011

**C. PELLETREAU**

Williamson Etal Vs Chub-CMOIS



11050374300013

(a).   A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;

(b).   A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;

(c).   A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial;

(d).   Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and

(e).   Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;

(f).   Each counsel shall provide an estimate of the anticipated length of trial.

8.   *It is expected that the case will be ready for trial 04-JUN-2012*, and counsel should anticipate trial to begin expeditiously thereafter.

9.   All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this Order.

*BY THE COURT:*

*for the Court*

---
*WILLIAM MANFREDI, J.*
*TEAM LEADER*

CZP32429(REV 11/04)

# EXHIBIT D

**CLAIMS WORLDWIDE, LLC**
By: JOSEPH A. ZENSTEIN, ESQUIRE
Identification No.: 62349
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103
jzenstein@claimsworldwide.com
(215) 568-2900

MAJOR CASE
JURY DEMANDED

Attorney for Plaintiff(s)

| | |
|---|---|
| BRADLEY WILLIAMSON AND CAROLINE WILLIAMSON<br>440 Dreshertown Road<br>Fort Washington, PA 19034<br><br>v.<br><br>CHUBB INDEMNITY INSURANCE COMPANY<br>55 Water Street<br>New York, NY 10041 | PHILADELPHIA COUNTY<br>COURT OF COMMON PLEAS<br><br><br>MAY   TERM, 2011<br><br>NO.   3743 |

## CIVIL ACTION

### NOTICE

You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the claims set forth against you. You are warned that if you fail to do so the case may proceed without you and judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you. You should take this paper to your lawyer at once. If you do not have a lawyer or cannot afford one, go to or telephone the office set forth below to find out where you can get legal help.

### AVISO

Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las páginas siguientes, usted tiene veinte (20) dias de plazo al partir de la fecha de la demanda y la notificatión. Hace falta asentar una comparencia escrita o en persona o a entregar a la corte en forma con un abogado y escrita sus defensas o sus objectiones a las demandas en contra de su personá. Sea avisado que si usted no se defiende, la corte tomará medidas y puede continuar la demandante y la demanda en contra suya sin previo aviso o notificación. Además, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted.
INMEDIATAMENTE. SI NO TIENE ABOGADO O SINO TIENE EL DINERO SUFICIENTE DE PAGAR TAL SERVICO, VAYA EN PERSONA O LLAME POR TELÉFONO A LA OFICINA CUYA DIRECCIóN SE ENCUENTRA ESCRITA ABAJO PARA AVERIGUAR DONDE SE PUEDE CONSEGUIR ASISTENCIA LEGAL

*PHILADELPHIA COUNTY BAR ASSOCIATION*
*LAWYER REFERRAL AND INFORMATION SERVICE*
*One Reading Center*
*PHILADELPHIA, PENNSYLVANIA 19107*
*TELEPHONE: (215) 238-6333*

Case ID: 110503743

**CLAIMS WORLDWIDE, LLC**
By: JOSEPH A. ZENSTEIN, ESQUIRE
Identification No.: 62349
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103
jzenstein@claimsworldwide.com
(215) 568-2900

MAJOR CASE
JURY DEMANDED


Attorney for Plaintiff(s)

| | |
|---|---|
| BRADLEY WILLIAMSON AND CAROLINE WILLIAMSON<br>440 Dreshertown Road<br>Fort Washington, PA 19034<br><br>v.<br><br>CHUBB INDEMNITY INSURANCE COMPANY<br>55 Water Street<br>New York, NY 10041 | PHILADELPHIA COUNTY<br>COURT OF COMMON PLEAS<br><br>MAY   TERM, 2011<br><br>NO.   3743 |

<u>CIVIL ACTION</u>
**(1C.  Contracts;   1J.  Bad Faith)**

1. Plaintiffs, BRADLEY WILLIAMSON AND CAROLINE WILLIAMSON, are adult individuals residing at the address as set forth above.

2. Defendant, CHUBB INDEMNITY INSURANCE COMPANY, is a corporation duly organized and existing which is licensed to issue policies of insurance in the Commonwealth of Pennsylvania and maintains its principal place of business at the address set forth above. Defendant regularly conducts business in the City and County of Philadelphia.

3. Defendant in its regular course of business issued to Plaintiffs a policy of insurance, policy number 1212291601, covering Plaintiffs' premises located at 440 Dreshertown Road, Fort Washington, PA 19034. Plaintiffs are not in possession of the entire policy and it is alleged that said policy is in the possession of Defendant.

Case ID: 110503743

4.     At all times material hereto, Defendant was acting either individually or through its duly authorized agents, servants, workmen or employees, who were acting within the course and scope of their employment and on the business of said employer.

5.     On or about September 30, 2009, while said policy of insurance was in full force and effect, Plaintiffs suffered a sudden and accidental direct physical loss to the insured premises, resulting in damage to the insured premises in those areas and to the extent set forth in the building and contents estimates of Alliance Adjustment Group, a true and correct copy of which is attached hereto, made part hereof, and marked Exhibit "A".

6.     Notice of Plaintiffs' covered loss was given to Defendant in a prompt and timely manner and Plaintiffs have done and otherwise performed all things required of them under the policy of insurance issued by Defendant, including cooperating with Defendant's investigation; mitigating damages where reasonable, required and/or possible; providing Defendant with all available information and complying with all conditions precedent.

7.     Defendant determined that Plaintiffs suffered a loss to property that was covered under the terms and conditions of the policy but failed and refused to indemnify Plaintiffs completely for the loss.

8.     To the extent that Defendant failed and refused to fully indemnify Plaintiffs completely for the loss, Defendant denied coverage for certain aspects of the claim in whole or in part.

9.     Defendant, despite demand for benefits under its policy of insurance has failed and refused to pay to Plaintiffs those benefits due and owing under said policy of insurance.

Case ID: 110503743

10.    Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiffs as required under the aforementioned policy of insurance, as well as the mishandling of Plaintiffs' claim, Plaintiffs have suffered loss and damage in an amount in excess of $50,000.00.

## COUNT I - BREACH OF CONTRACT

11.    Plaintiffs incorporate by reference herein the facts and allegations contained in paragraphs 1 through 10 above as though same were set forth herein at length.

12.    Defendant has breached its contractual obligations to pay benefits to Plaintiffs for a loss covered under Defendant's policy of insurance.

WHEREFORE, Plaintiffs demand judgment against Defendant in an amount in excess of $50,000.00 together with interest and costs.

## COUNT II - BAD FAITH

13.    Plaintiffs incorporate by reference herein the facts and allegations contained in paragraphs 1 through 10 above as though same were set forth herein at length.

14.    Defendant has engaged in Bad Faith conduct toward Plaintiffs and has treated Plaintiffs unreasonably and unfairly with respect to its adjustment of Plaintiffs' covered loss, in violation of 42 Pa.C.S.A. §8371.

15.    In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Plaintiffs' covered loss, Defendant, acting by and through its duly authorized agents, servants, workmen or employees, has engaged in the following conduct:

(a)    in failing and/or refusing to pay for all damages suffered by Plaintiffs in their covered claim without reasonable basis;

(b)    in failing to acknowledge and act promptly upon written or oral

communications made by Plaintiffs and/or their representatives;

(c) in failing to effectuate a prompt, fair and equitable settlement of Plaintiffs' claim when its liability under the policy became reasonably clear;

(d) in misrepresenting pertinent facts or policy or contract provisions relating to the coverages at issue;

(e) in refusing to pay Plaintiffs' claim without conducting a reasonable and fair investigation based upon all available information;

(f) in offering Plaintiffs benefits for their loss in an amount of money drastically below that which it would ultimately cost to replace and/or repair said loss when Defendant knew or should have known that such offer was unfair and not equitable;

(g) in failing to complete a prompt and thorough investigation of Plaintiffs' claim before representing to Plaintiffs that such claim is not covered under this policy of insurance;

(h) in failing to pay Plaintiffs' covered loss in a prompt and timely manner;

(i) in failing to conduct a prompt and adequate investigation in order to promptly conclude its adjustment of Plaintiffs' claim;

(j) in acting in an obstructive, deceitful and dilatory manner;

(k) in failing to acknowledge or otherwise act upon Plaintiffs' claim in a prompt and timely manner;

(l) in treating Plaintiffs with reckless indifference and disregard under the circumstances;

(m) in not having a reasonable basis for denying Plaintiffs' benefits under the policy and in knowingly or recklessly disregarding its lack of reasonable basis when it

Case ID: 110503743

denied Plaintiffs' claim;

(n) in interpreting ambiguous terms, provisions and/or conditions of the aforementioned policy in its favor and against Plaintiffs;

(o) in delaying settlement of this claim and by making unreasonable and unnecessary demands on the Plaintiffs;

(p) In deviating from construction and/or industry standards, practices and principles;

(q) in failing to pay Plaintiffs in accordance with its own estimating system and valuations for repairs.

16. Solely as a result of Defendant's bad faith misconduct as aforesaid, Plaintiffs have been required to obtain counsel to commence the present action to recover benefits due and owing under the policy of insurance issued by Defendant for Plaintiffs' covered loss and has incurred costs and other expenses in connection with said claim.

WHEREFORE, Plaintiffs demand judgment against Defendant for punitive damages, counsel fees and costs, together with interest on Plaintiffs' claim in an amount equal to the prime rate of interest plus three percent (3%), in an amount in excess of $50,000.00.

CLAIMS WORLDWIDE, LLC

BY: _____
JOSEPH A. ZENSTEIN, ESQUIRE
Attorney for Plaintiffs

Date: 9/27/11

Case ID: 110503743

## VERIFICATION

The undersigned, having read the attached document, verifies that the within document is based on information furnished to counsel, which information has been gathered by counsel in the course of this lawsuit. The language of the document is that of counsel and not of signer. Signer verifies that he/she has read the within document and that it is true and correct to the best of signer's knowledge, information and belief. To the extent that the contents of the document are that of counsel, verifier has relied upon counsel in taking this Verification. This Verification is made subject to the penalties of 18 Pa. C.S.A. §4904 relating to unsworn falsification to authorities.

X _____
BRADLEY WILLIAMSON

X _____
CAROLINE WILLIAMSON

FILE NO.:  512-1280

DC\1156293.4

Case ID: 110503743

EXHIBIT "A"

Case ID: 110503743

# ...lliance Adjustment Group, Inc.
### 258 N. Main Street
### Doylestown PA 18901

BRADLEY & CAROLINE WILLIAMSON
440 DRESHERTOWN ROAD
FR. WASHINGTON PA 19034

REVISED 11/17/09

Date of Est.:
Estimator:
File Number:    09.1349
Date of Loss:    9/12/09
Type of Loss:    STORM

| | Description | Repairs |
|---|---|---|
| 01 | Demolition | $5,030.10 |
| 02 | Lumber and Millwork | $32,855.19 |
| 04 | Roofing | $144,777.00 |
| 05 | HVAC | $2,208.69 |
| 08 | Insulation | $392.13 |
| 09 | Dry Wall | $2,362.50 |
| 10 | Plaster | $5,357.85 |
| 13 | Hardwood Flooring | $33,545.72 |
| 14 | Carpeting | $3,464.18 |
| 15 | Decorating | $28,677.23 |
| 16 | Electrical | $1,170.63 |
| 19 | Glazing & Windows | $4,391.76 |
| * 25 | Emergency Services | $1,100.00 |
| 28 | Miscellaneous & Hardware | $2,939.76 |
| 31 | Scaffolding | $742.50 |
| 98 | Deodorizing | $329.67 |
| 99 | Building Cleaning | $1,252.77 |

| | |
|---|---|
| Sub Total: | $270,597.68 |
| Overhead :   10% | $26,949.77 |
| SubTotal: | $297,547.45 |
| Profit:   10% | $29,644.74 |
| SubTotal: | $327,192.19 |
| Ins Tax Permits:    3% | $9,782.77 |
| **Total:** | $336,974.96 |

**\* - not included in Overhead, Profit, and Ins Tax Permits calculations.**

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110503743

**BRADLEY & CAROLINE WIL    440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034**

09.1349

| DEMO & MISC. | (0' 0" X 0' 0" X 0' 0") |
|---|---|
| Offset 1 | (0' 0" X 0' 0" X 0' 0") |
| Offset 2 | (0' 0" X 0' 0" X 0' 0") |

Linear Feet:  0          Wall Sf: 0                    Ceiling SF:  0              Total SF:  0

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Mildew Treatment | 3 | $195.75 | ea | $587.25 | 99 |
| Deodorizing (Per Level) | 3 | $109.89 | ea | $329.67 | 98 |
| Demo Carpenters Labor Per Day | 9 | $302.40 | ea | $2,721.60 | 01 |
| Demo Laborer Per Day | 6 | $202.50 | ea | $1,215.00 | 01 |
| Dumpster 40 C.Y. Capacity | 1 | $1,093.50 | ea | $1,093.50 | 01 |
| Emergency Services (Performed by EDS - Paid Directly by Chubb as per Frank Gonzalvez) | 1 | $0.00 | ea | $0.00 | 25 |
| Emergency Service (Russell Roofing - Approved by Chubb) | 1 | $1,100.00 | ea | $1,100.00 | 25 |
| Note: Throughout various rooms of this estimate, we are calling for the removal of door casings, and in some instances, window casings, in order to gain access to the hardwood flooring. In areas where it is necessary to removal building materials to access areas of damage behind or underneath the same, we have estimated to not only replace the accessed item(s) but also complete all of the necessary supporting repairs associated with the access.  For example, if it is necessary to remove a door caulked and painted door casing to repair the floor, then the wall would be affected by that access and need to be refininshed accordingly.  All items in this estimate are either directlly physically damaged, or part of a series of repairs necessary as a result of the actual physically damaged area. | 1 | $0.00 | | $0.00 | 01 |

**Total Room Price:**            $7,047.02

| EXTERIOR | (0' 0" X 0' 0" X 0' 0") |
|---|---|
| Offset 1 | (0' 0" X 0' 0" X 0' 0") |
| Offset 2 | (0' 0" X 0' 0" X 0' 0") |

Linear Feet:  0        Wall Sf:  0                      Ceiling SF:  0              Total SF:  0

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Roof (Per Russell Roofing revised proposal - October 2, 2009 ) | 1 | $144,777.00 | ea | $144,777.00 | 04 |

**Total Room Price:**      $144,777.00

| MASTER BEDROOM | (19' 1" X  17' 2" X 8' 0") |
|---|---|
| Offset 1 | (4' 2" X 2' 7" X 8' 0") |
| Offset 2 | (0' 0" X 0' 0" X 0' 0") |

Linear Feet:  86        Wall Sf: 688                    Ceiling SF:  338            Total SF:  1026

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 338 | $0.23 | sf | $77.74 | 99 |

Page 1 of 14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS.  THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL.  RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN.  PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS.  ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR.  WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110503743

**BRADLEY & CAROLINE WIL    440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034**

09.1349

| | | | | | |
|---|---|---|---|---|---|
| Oak Flooring 5/16 Top Nail | 338 | $8.15 | sf | $2,754.70 | 13 |
| Sand, Stain & Finish Floors | 338 | $4.61 | sf | $1,558.18 | 13 |
| Drywall Repair (Standard) | 1 | $472.50 | ea | $472.50 | 09 |
| Insulation (Standard) | 1 | $133.54 | ea | $133.54 | 08 |
| Shoe Molding Pine | 86 | $2.35 | lf | $202.10 | 02 |
| Atlanta Door Trim Set | 3 | $91.77 | ea | $275.31 | 02 |
| Atlanta Window Set | 3 | $90.00 | ea | $270.00 | 02 |
| Window Sill/Apron | 3 | $52.87 | ea | $158.61 | 02 |
| Seal Walls | 688 | $0.39 | sf | $268.32 | 15 |
| Seal Ceiling | 338 | $0.39 | sf | $131.82 | 15 |
| Paint Ceiling | 338 | $0.55 | sf | $185.90 | 15 |
| Paint Base Trim | 86 | $0.93 | lf | $79.98 | 15 |
| Paint Shoe Molding | 86 | $0.93 | lf | $79.98 | 15 |
| Paint Doors Oneside | 3 | $22.52 | un | $67.56 | 15 |
| Paint Door Trim & Jamb 1 side | 3 | $18.98 | un | $56.94 | 15 |
| Paint Windows Oneside | 4 | $29.43 | un | $117.72 | 15 |
| Paint Window Trim Oneside | 4 | $18.40 | un | $73.60 | 15 |
| Paint Ceiling Crown/Cove | 86 | $0.97 | lf | $83.42 | 15 |
| Paint Lip or OG Molding | 86 | $0.93 | lf | $79.98 | 15 |
| Paint Radiator | 2 | $40.82 | ea | $81.64 | 15 |
| Faux Painting (Flatwork) | 688 | $5.10 | sf | $3,508.80 | 15 |
| R & R Contents & Protect | 3 | $37.53 | ea | $112.59 | 28 |
| Remove & Reinstall Draperies | 2 | $63.45 | ea | $126.90 | 28 |
| Remove & Reset Door | 3 | $42.05 | ea | $126.15 | 02 |
| Remove & Reset Light Fixture | 2 | $33.43 | ea | $66.86 | 16 |
| Remove & Reset Switch Plate | 6 | $3.00 | ea | $18.00 | 16 |
| R & R Air Conditioner Window | 1 | $98.83 | ea | $98.83 | 16 |
| Remove & Reset Thermostat | 1 | $25.03 | ea | $25.03 | 16 |
| Remove & Reset Ceiling Fan | 1 | $56.90 | ea | $56.90 | 16 |
| Remove & Reset Smoke Detector | 1 | $23.46 | ea | $23.46 | 16 |
| Remove & Reset Radiator | 2 | $150.62 | ea | $301.24 | 05 |
| Wood Radiator Cover ( Custom ) | 1 | $381.44 | ea | $381.44 | 02 |
| Remove Wood Flooring | 338 | $2.79 | sf | $943.02 | 13 |
| 6/6 Window Unit | 3 | $429.30 | ea | $1,287.90 | 19 |
| Note: EDS tested window unit at inspection with moisture meter and discovered it to be damaged, | 1 | $0.00 | | $0.00 | 01 |
| Remove & Reset Heater Vent | 3 | $8.10 | ea | $24.30 | 28 |

**Total Room Price:**          $14,310.96

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS.  THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL.  RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN.  PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS.  ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR.  WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110503743

BRADLEY & CAROLINE WIL    440 DRESHERTOWN ROAD   FR. WASHINGTON, PA 19034

09.1349

| MASTER HALL & CLOSETS | (16' 3" X 5' 6" X 8' 0" ) |
|---|---|
| Offset 1 | (16' 3" X 2' 2" X 8' 0" ) |
| Offset 2 | (0' 0" X 0' 0" X 0' 0" ) |

Linear Feet:  80          Wall Sf: 643          Ceiling SF:  125          Total SF:  767

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 125 | $0.23 | sf | $28.75 | 99 |
| Oak Flooring 5/16 Top Nail | 125 | $8.15 | sf | $1,018.75 | 13 |
| Sand, Stain & Finish Floors | 125 | $4.61 | sf | $576.25 | 13 |
| Molding Quarter Round 3/4" Oak | 80 | $2.71 | lf | $216.80 | 02 |
| Molding Door Set Colonial | 8 | $56.37 | st | $450.96 | 02 |
| Seal Walls | 643 | $0.39 | sf | $250.77 | 15 |
| Paint Walls | 643 | $0.55 | sf | $353.65 | 15 |
| Paint Base Trim | 80 | $0.93 | lf | $74.40 | 15 |
| Paint Shoe Molding | 80 | $0.93 | lf | $74.40 | 15 |
| Paint Doors Oneside | 16 | $22.52 | un | $360.32 | 15 |
| Paint Door Trim & Jamb 1 side | 10 | $18.98 | un | $189.80 | 15 |
| Paint Windows Oneside | 1 | $29.43 | un | $29.43 | 15 |
| Paint Window Trim Oneside | 1 | $18.40 | un | $18.40 | 15 |
| Paint Lip or OG Molding | 80 | $0.93 | lf | $74.40 | 15 |
| Paint Radiator | 1 | $40.82 | ea | $40.82 | 15 |
| R & R Contents & Protect | 6 | $37.53 | ea | $225.18 | 28 |
| Remove & Reinstall Draperies | 1 | $63.45 | ea | $63.45 | 28 |
| Remove & Reset Door | 9 | $42.05 | ea | $378.45 | 02 |
| Remove & Reset Light Fixture | 2 | $33.43 | ea | $66.86 | 16 |
| Remove & Reset Switch Plate | 3 | $3.00 | ea | $9.00 | 16 |
| Remove & Reset Shelving | 8 | $42.04 | ea | $336.32 | 02 |
| Remove & Reset Radiator | 1 | $150.62 | ea | $150.62 | 05 |
| Paint Door Fronts | 10 | $22.14 | ea | $221.40 | 15 |
| Remove Wood Flooring | 125 | $2.79 | sf | $348.75 | 13 |
| Paint Radiator Cover | 1 | $29.43 | ea | $29.43 | 15 |
| **Total Room Price:** | | | | $5,587.36 | |

| 2ND FL HALLWAY | (20' 6" X 3' 6" X 8' 0" ) |
|---|---|
| Offset 1 | (6' 2" X 3' 5" X 8' 0" ) |
| Offset 2 | (0' 0" X 0' 0" X 0' 0" ) |

Linear Feet:  67          Wall Sf: 537          Ceiling SF:  93          Total SF:  630

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 93 | $0.23 | sf | $21.39 | 99 |

Page 3 of  14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

3743

**BRADLEY & CAROLINE WIL**    440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Oak Flooring 5/16 Top Nail | 93 | $8.15 | sf | $757.95 | 13 |
| Sand, Stain & Finish Floors | 93 | $4.61 | sf | $428.73 | 13 |
| Drywall Repair (Standard) | 1 | $472.50 | ea | $472.50 | 09 |
| Seal Walls | 537 | $0.39 | sf | $209.43 | 15 |
| Paint Walls | 537 | $0.55 | sf | $295.35 | 15 |
| Paint Base Trim | 67 | $0.93 | lf | $62.31 | 15 |
| Paint Shoe Molding | 67 | $0.93 | lf | $62.31 | 15 |
| Paint Doors Oneside | 9 | $22.52 | un | $202.68 | 15 |
| Paint Door Trim & Jamb 1 side | 9 | $18.98 | un | $170.82 | 15 |
| Paint Windows Oneside | 1 | $29.43 | un | $29.43 | 15 |
| Paint Window Trim Oneside | 1 | $18.40 | un | $18.40 | 15 |
| Paint Lip or OG Molding | 67 | $0.93 | lf | $62.31 | 15 |
| Paint Radiator | 1 | $40.82 | ea | $40.82 | 15 |
| Paint Radiator Cover | 1 | $29.43 | ea | $29.43 | 15 |
| R & R Contents & Protect | 1 | $37.53 | ea | $37.53 | 28 |
| Remove & Reset Switch Plate | 1 | $3.00 | ea | $3.00 | 16 |
| Remove & Reset Radiator | 1 | $150.62 | ea | $150.62 | 05 |
| Remove Wood Flooring | 93 | $2.79 | sf | $259.47 | 13 |
| Shoe Molding Pine | 67 | $2.35 | lf | $157.45 | 02 |
| Paint Radiator Cover | 1 | $29.43 | ea | $29.43 | 15 |
| Remove & Reset Door | 3 | $42.05 | ea | $126.15 | 02 |
| **Total Room Price:** | | | | $3,627.51 | |

**REAR MIDDLE BEDROOM**   (16' 0" X 12' 0" X 8' 0 " )
**Offset 1**   (5' 0" X 7' 0" X 8' 0 " )
**Offset 2**   (0' 0" X 0' 0" X 0' 0 " )

Linear Feet:  80       Wall Sf:  640            Ceiling SF:  227        Total SF:  867

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 227 | $0.23 | sf | $52.21 | 99 |
| Oak Flooring 5/16 Top Nail | 227 | $8.15 | sf | $1,850.05 | 13 |
| Sand, Stain & Finish Floors | 227 | $4.61 | sf | $1,046.47 | 13 |
| Drywall Repair (Standard) | 1 | $472.50 | ea | $472.50 | 09 |
| Atlanta Door Trim Set | 3 | $91.77 | ea | $275.31 | 02 |
| Seal Walls | 640 | $0.39 | sf | $249.60 | 15 |
| Paint Walls | 640 | $0.55 | sf | $352.00 | 15 |
| Paint Doors Oneside | 3 | $22.52 | un | $67.56 | 15 |
| Paint Door Trim & Jamb 1 side | 3 | $18.98 | un | $56.94 | 15 |
| Paint Windows Oneside | 2 | $29.43 | un | $58.86 | 15 |
| Paint Window Trim Oneside | 2 | $18.40 | un | $36.80 | 15 |

Page 4 of  14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110903743

**BRADLEY & CAROLINE WIL     440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034**

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Paint Radiator | 1 | $40.82 | ea | $40.82 | 15 |
| Paint Radiator Cover | 1 | $29.43 | ea | $29.43 | 15 |
| R & R Contents & Protect | 5 | $37.53 | ea | $187.65 | 28 |
| Remove & Reset Blinds | 2 | $22.95 | ea | $45.90 | 02 |
| Remove & Reinstall Draperies | 2 | $63.45 | ea | $126.90 | 28 |
| Remove & Reset Door | 2 | $42.05 | ea | $84.10 | 02 |
| Remove & Reset Switch Plate | 6 | $3.00 | ea | $18.00 | 16 |
| Remove Wood Flooring | 227 | $2.79 | sf | $633.33 | 13 |
| Shoe Molding Pine | 80 | $2.35 | lf | $188.00 | 02 |
| Paint Shoe Molding | 80 | $0.93 | lf | $74.40 | 15 |
| Paint Base Trim | 80 | $0.93 | lf | $74.40 | 15 |
| Remove & Reset Radiator | 1 | $150.62 | ea | $150.62 | 05 |
| **Total Room Price:** | | | | **$6,171.85** | |

**MAIN STAIRWELL**          (17' 4" X 3' 7" X 5' 0")
**Offset 1**               (0' 0" X 0' 0" X 0' 0")
**Offset 2**               (0' 0" X 0' 0" X 0' 0")

Linear Feet: 42        Wall Sf: 209         Ceiling SF: 62        Total SF: 271

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 62 | $0.23 | sf | $14.26 | 99 |
| Oak Flooring 5/16 Top Nail | 14 | $8.15 | sf | $114.10 | 13 |
| Sand, Stain & Finish Floors | 14 | $4.61 | sf | $64.54 | 13 |
| Sand & Finish Steps (Avg) | 1 | $332.65 | st | $332.65 | 13 |
| Seal Walls & Ceiling | 271 | $0.39 | sf | $105.69 | 15 |
| Paint Walls & Ceiling | 271 | $0.55 | sf | $149.05 | 15 |
| Paint Doors Oneside | 1 | $22.52 | un | $22.52 | 15 |
| Paint Door Trim & Jamb 1 side | 3 | $18.98 | un | $56.94 | 15 |
| Paint Stair Riser | 16 | $15.94 | ea | $255.04 | 15 |
| Paint Stair Stringer | 32 | $4.43 | lf | $141.76 | 15 |
| Remove & Reset Switch Plate | 3 | $3.00 | ea | $9.00 | 16 |
| Remove & Reset Bannister | 4 | $5.22 | lf | $20.88 | 02 |
| Scaffolding (Minimum Charge) | 1 | $371.25 | ea | $371.25 | 31 |
| Remove Wood Flooring | 14 | $2.79 | sf | $39.06 | 13 |
| **Total Room Price:** | | | | **$1,696.74** | |

Page 5 of 14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPDGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

CASE ID: 110503743

BRADLEY & CAROLINE WIL     440 DRESHERTOWN ROAD   FR. WASHINGTON, PA 19034

09.1349

**GREAT ROOM**            (24' 0" X 19' 1" X 9' 0 ")
**Offset 1**              (0' 0" X 0' 0" X 0' 0 ")
**Offset 2**              (0' 0" X 0' 0" X 0' 0 ")

Linear Feet:  86      Wall Sf: 776        Ceiling SF:  458       Total SF:  1234

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 458 | $0.23 | sf | $105.34 | 99 |
| Oak Flooring 5/16 Top Nail | 458 | $8.15 | sf | $3,732.70 | 13 |
| Sand, Stain & Finish Floors | 458 | $4.61 | sf | $2,111.38 | 13 |
| Plaster Wood Lath W/C | 51 | $55.12 | sy | $2,811.12 | 10 |
| Molding Base 2 Member | 86 | $4.93 | lf | $423.98 | 02 |
| Molding Door Set Ranch | 4 | $56.38 | st | $225.52 | 02 |
| Atlanta Window Set | 4 | $90.00 | ea | $360.00 | 02 |
| Seal Walls & Ceiling | 1234 | $0.39 | sf | $481.26 | 15 |
| Paint Ceiling | 458 | $0.55 | sf | $251.90 | 15 |
| Paint Doors Oneside | 4 | $22.52 | un | $90.08 | 15 |
| Paint Door Trim & Jamb 1 side | 4 | $18.98 | un | $75.92 | 15 |
| Paint Windows Oneside | 7 | $29.43 | un | $206.01 | 15 |
| Paint Window Trim Oneside | 7 | $18.40 | un | $128.80 | 15 |
| Paint Chair Rail | 86 | $0.90 | lf | $77.40 | 15 |
| Paint Ceiling Crown/Cove | 86 | $0.97 | lf | $83.42 | 15 |
| Paint Lip or OG Molding | 86 | $0.93 | lf | $79.98 | 15 |
| Crown Molding 2-Member | 86 | $8.66 | lf | $744.76 | 02 |
| Exterior French Door | 1 | $2,840.50 | ea | $2,840.50 | 02 |
| Custom Striped Wall Paint | 776 | $5.43 | sf | $4,213.68 | 15 |
| Wainscot | 66 | $27.51 | sf | $1,815.66 | 02 |
| R & R Contents & Protect | 5 | $37.53 | ea | $187.65 | 28 |
| Remove & Reinstall Draperies | 7 | $63.45 | ea | $444.15 | 28 |
| Remove & Reset Door | 2 | $42.05 | ea | $84.10 | 02 |
| Remove & Reset Light Fixture | 4 | $33.43 | ea | $133.72 | 16 |
| Remove & Reset Heater  Vent | 6 | $8.10 | ea | $48.60 | 28 |
| Remove & Reset Switch Plate | 8 | $3.00 | ea | $24.00 | 16 |
| R & R Alarm Fixture | 2 | $50.63 | ea | $101.26 | 16 |
| Remove Wood Flooring | 458 | $2.79 | sf | $1,277.82 | 13 |
| Wood 6/8 Oversized DH Window | 2 | $1,208.16 | ea | $2,416.32 | 19 |
| 4-Lite Transom Window (60") | 1 | $687.54 | ea | $687.54 | 19 |
| Note: EDS tested ceiling stain in left rear corner of the room, and determined that it was still wet, confirming that it is from this loss | 1 | $0.00 | | $0.00 | 01 |
| Note: Crown molding needs to be replaced from two reasons (1) to effectuate the repair to the plaster, and (2) water leaked directly trough it causing damage thereto. | 1 | $0.00 | | $0.00 | 01 |

Page 6 of  14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL.  RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN.  PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS.  ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR.  WE ATTEMPT TO PRDOF READ ALL ENTRIES, BUT THE INFORMATION CDNTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW

Case ID: 110303743

BRADLEY & CAROLINE WIL     440 DRESHERTOWN ROAD   FR. WASHINGTON, PA 19034

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Note: EDS confirmed that if door and/or window casing needed to come out then walls will be affected regardless of other repairs or damages. | 1 | $0.00 | | $0.00 | 01 |
| Note: Door and oversized window casings sit directly on the exisiting finished floor | 1 | $0.00 | | $0.00 | 01 |
| Fiberglass Insulation 8-1/2" | 37 | $1.23 | sf | $45.51 | 08 |
| Fiberglass Insulation 3-1/2" | 82 | $0.97 | sf | $79.54 | 08 |
| Drywall Repair (Standard) | 1 | $472.50 | ea | $472.50 | 09 |
| Paint Wainscot | 66 | $3.01 | sf | $198.66 | 15 |
| | | **Total Room Price:** | | $27,060.78 | |

**STUDY**     (13' 8" X 11' 2" X 9' 0 " )
**Offset 1**   (6' 6" X 2' 4" X 8' 0 " )
**Offset 2**   (0' 0" X 0' 0" X 0' 0 " )

Linear Feet:  67      Wall Sf:  588      Ceiling SF:  168      Total SF:  756

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Oak Flooring 5/16 Top Nail | 168 | $8.15 | sf | $1,369.20 | 13 |
| Sand, Stain & Finish Floors | 168 | $4.61 | sf | $774.48 | 13 |
| Plaster Repair (Large) | 1 | $397.21 | ea | $397.21 | 10 |
| Molding Quarter Round 3/4" Oak | 67 | $2.71 | lf | $181.57 | 02 |
| Atlanta Door Trim Set | 1 | $91.77 | ea | $91.77 | 02 |
| Seal Walls & Ceiling | 756 | $0.39 | sf | $294.84 | 15 |
| Paint Walls | 196 | $0.55 | sf | $107.80 | 15 |
| Stain Baseboard Trim | 67 | $2.73 | lf | $182.91 | 15 |
| Stain Door | 4 | $69.71 | ea | $278.84 | 15 |
| Stain Door Trim | 4 | $67.42 | ea | $269.68 | 15 |
| Stain Window | 5 | $92.93 | ea | $464.65 | 15 |
| Stain Window Trim | 5 | $67.42 | ea | $337.10 | 15 |
| Stain Shoe | 67 | $2.52 | lf | $168.84 | 15 |
| Stain Crown Molding | 67 | $3.31 | lf | $221.77 | 15 |
| Varnish Wood Surface | 588 | $0.93 | sf | $546.84 | 15 |
| Crown Molding 2-Member | 67 | $8.66 | lf | $580.22 | 02 |
| Wainscot | 588 | $27.51 | sf | $16,175.88 | 02 |
| R & R Contents & Protect | 5 | $37.53 | ea | $187.65 | 28 |
| Remove & Reset Door | 2 | $42.05 | ea | $84.10 | 02 |
| Remove Wood Flooring | 168 | $2.79 | sf | $468.72 | 13 |
| NOTE: EDS performed moisture reading and determined water trapped in ceiling and walls | 1 | $0.00 | | $0.00 | 01 |
| Note: Leak at ceiling and rear wall, which is intersected by the crown molding | 1 | $0.00 | | $0.00 | 01 |
| Remove Paneling (SF) | 588 | $1.17 | sf | $687.96 | 02 |

Page 7 of 14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110503743

BRADLEY & CAROLINE WIL      440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034

09.1349

**Total Room Price:** $23,872.03

| FOYER | (16' 2" X 5' 2" X 9' 0" ) |
| Offset 1 | (7' 4" X 2' 4" X 9' 0" ) |
| Offset 2 | (0' 0" X 0' 0" X 0' 0" ) |

Linear Feet: 62      Wall Sf: 558      Ceiling SF: 101      Total SF: 659

| Description | Quantity | Price | | Total | # |
| --- | --- | --- | --- | --- | --- |
| Post Construction Cleaning (SF) | 101 | $0.23 | sf | $23.23 | 99 |
| Oak Flooring 5/16 Top Nail | 101 | $8.15 | sf | $823.15 | 13 |
| Sand, Stain & Finish Floors | 101 | $4.61 | sf | $465.61 | 13 |
| Atlanta Door Trim Set | 5 | $91.77 | ea | $458.85 | 02 |
| Seal Walls | 558 | $0.39 | sf | $217.62 | 15 |
| Paint Walls | 558 | $0.55 | sf | $306.90 | 15 |
| Paint Base Trim | 62 | $0.93 | lf | $57.66 | 15 |
| Paint Shoe Molding | 62 | $0.93 | lf | $57.66 | 15 |
| Paint Doors Oneside | 3 | $22.52 | un | $67.56 | 15 |
| Paint Door Trim & Jamb 1 side | 5 | $18.98 | un | $94.90 | 15 |
| Paint Chair Rail | 62 | $0.90 | lf | $55.80 | 15 |
| Paint Ceiling Crown/Cove | 62 | $0.97 | lf | $60.14 | 15 |
| R & R Contents & Protect | 1 | $37.53 | ea | $37.53 | 28 |
| Remove & Reinstall Draperies | 1 | $63.45 | ea | $63.45 | 28 |
| Remove & Reset Door | 2 | $42.05 | ea | $84.10 | 02 |
| Remove & Reset Light Fixture | 2 | $33.43 | ea | $66.86 | 16 |
| Remove Wood Flooring | 101 | $2.79 | sf | $281.79 | 13 |
| Wainscot | 68 | $27.51 | sf | $1,870.68 | 02 |
| Remove Paneling (SF) | 68 | $1.17 | sf | $79.56 | 02 |
| Shoe Molding Pine | 62 | $2.35 | lf | $145.70 | 02 |
| Remove & Reset Heater Vent | 1 | $8.10 | ea | $8.10 | 28 |
| **Total Room Price:** | | | | $5,326.85 | |

| DINING ROOM | (19' 6" X 16' 2" X 9' 0" ) |
| Offset 1 | (0' 0" X 0' 0" X 0' 0" ) |
| Offset 2 | (0' 0" X 0' 0" X 0' 0" ) |

Linear Feet: 71      Wall Sf: 642      Ceiling SF: 315      Total SF: 957

| Description | Quantity | Price | | Total | # |
| --- | --- | --- | --- | --- | --- |
| Post Construction Cleaning (SF) | 315 | $0.23 | sf | $72.45 | 99 |
| Oak Flooring 5/16 Top Nail | 315 | $8.15 | sf | $2,567.25 | 13 |
| Sand & Finish Floors | 315 | $4.61 | sf | $1,452.15 | 13 |
| Shoe Molding Pine | 71 | $2.35 | lf | $166.85 | 02 |

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AND INTENSIVE REVIEW.

Case ID: 110503743

**BRADLEY & CAROLINE WIL       440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034**

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Atlanta Door Trim Set | 2 | $91.77 | ea | $183.54 | 02 |
| Atlanta Window Set | 2 | $90.00 | ea | $180.00 | 02 |
| Seal Walls | 642 | $0.39 | sf | $250.38 | 15 |
| Paint Walls | 214 | $0.55 | sf | $117.70 | 15 |
| Paint Doors Oneside | 1 | $22.52 | un | $22.52 | 15 |
| Paint Door Trim & Jamb 1 side | 2 | $18.98 | un | $37.96 | 15 |
| Paint Windows Oneside | 4 | $29.43 | un | $117.72 | 15 |
| Paint Window Trim Oneside | 4 | $18.40 | un | $73.60 | 15 |
| Paint Chair Rail | 71 | $0.90 | lf | $63.90 | 15 |
| Paint Ceiling Crown/Cove | 71 | $0.97 | lf | $68.87 | 15 |
| Paint Radiator | 2 | $40.82 | ea | $81.64 | 15 |
| Paint Radiator Cover | 2 | $29.43 | ea | $58.86 | 15 |
| Faux Painting (Flatwork) | 321 | $5.10 | sf | $1,637.10 | 15 |
| Remove & Reinstall Draperies | 4 | $63.45 | ea | $253.80 | 28 |
| Remove & Reset Door | 1 | $42.05 | ea | $42.05 | 02 |
| Remove & Reset Light Fixture | 2 | $33.43 | ea | $66.86 | 16 |
| Remove & Reset Heater Vent | 1 | $8.10 | ea | $8.10 | 28 |
| Remove & Reset Switch Plate | 8 | $3.00 | ea | $24.00 | 16 |
| Remove & Reset Radiator | 2 | $150.62 | ea | $301.24 | 05 |
| Drain & Fill Heating System | 1 | $161.73 | ea | $161.73 | 05 |
| Remove Wood Flooring | 315 | $2.79 | sf | $878.85 | 13 |
| Painted Pinstripe | 213 | $2.16 | lf | $460.08 | 15 |
| Note: Additionally, the removal of the radiators and covers will affect the trim paint. | 1 | $0.00 | | $0.00 | 01 |
| Paint Shoe Molding | 71 | $0.93 | lf | $66.03 | 15 |
| Paint Base Trim | 71 | $0.93 | lf | $66.03 | 15 |
| Remove & Reset Radiator Cover | 2 | $15.40 | ea | $30.80 | 05 |
| **Total Room Price:** | | | | **$9,512.06** | |

---

**BASEMENT - MAIN**  (15' 2" X 20' 1" X 7' 2 ")
**Offset 1**  (12' 0" X 5' 9" X 7' 0 ")
**Offset 2**  (0' 0" X 0' 0" X 0' 0 ")

Linear Feet: 106      Wall Sf: 754      Ceiling SF: 374      Total SF: 1127

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Clean Wood Framing Members | 58 | $0.49 | sf | $28.42 | 99 |
| Post Construction Cleaning (SF) | 374 | $0.23 | sf | $86.02 | 99 |
| Drywall Repair (Standard) | 1 | $472.50 | ea | $472.50 | 09 |
| Insulation (Standard) | 1 | $133.54 | ea | $133.54 | 08 |
| Seal Walls | 754 | $0.39 | sf | $294.06 | 15 |

Page 9 of 14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110503743

**BRADLEY & CAROLINE WIL    440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034**

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Paint Walls | 754 | $0.55 | sf | $414.70 | 15 |
| Paint Base Trim | 106 | $0.93 | lf | $98.58 | 15 |
| Paint Doors Oneside | 8 | $22.52 | un | $180.16 | 15 |
| Paint Door Trim & Jamb 1 side | 8 | $18.98 | un | $151.84 | 15 |
| Paint Windows Oneside | 2 | $29.43 | un | $58.86 | 15 |
| Paint Window Trim Oneside | 1 | $18.40 | un | $18.40 | 15 |
| Paint Chair Rail | 106 | $0.90 | lf | $95.40 | 15 |
| Paint Mantle & Surround | 1 | $98.83 | ea | $98.83 | 15 |
| Spray Seal Joist | 58 | $0.74 | sf | $42.92 | 15 |
| Door Interior Wood Bifold 36" | 2 | $319.46 | pr | $638.92 | 02 |
| Carpet Tear Out | 42 | $3.68 | sy | $154.56 | 14 |
| Carpet Installation | 42 | $4.84 | sy | $203.28 | 14 |
| Carpet Padding (Good Grade) | 42 | $4.60 | sy | $193.20 | 14 |
| Carpet Residential (Good Grade) | 47 | $36.78 | sy | $1,728.66 | 14 |
| R & R Contents & Protect | 8 | $37.53 | ea | $300.24 | 28 |
| Remove & Reset Door | 2 | $42.05 | ea | $84.10 | 02 |
| Remove & Reset Heater  Vent | 1 | $8.10 | ea | $8.10 | 28 |
| Remove & Reset Switch Plate | 5 | $3.00 | ea | $15.00 | 16 |
| Clean & Deodorize Ducts (Avg) | 1 | $660.58 | ea | $660.58 | 05 |
| | 1 | $0.00 | | $0.00 | 01 |

Note:  The insured vehemently maintains that the water from the roof leak above affected this area originally.  While it is also understood that this area was also affected by the fact that the container that Chubb's emergency service company (EDS) used during their clean-up leaked, it does not void Chubb of its obligation to include these damages as part of this loss.  The insured is very clear in their undersatnding that the basement was first damaged by the roof leak, then also damaged again by the EDS leak.  Either way, the area is damaged and should be part of the settlement proposal.  The clean-up efforts of EDS in this area, while appreciated, did not restore the home to its preloss condition.

**Total Room Price:**                    $6,160.87

---

| **BASEMENT HALLWAY** | (19' 7" X 4' 5" X 7' 2 " ) |
|---|---|
| **Offset 1** | (0' 0" X 0' 0" X 0' 0 " ) |
| **Offset 2** | (0' 0" X 0' 0" X 0' 0 " ) |

Linear Feet:  48        Wall Sf: 344        Ceiling SF:  86        Total SF:  430

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 86 | $0.23 | sf | $19.78 | 99 |
| Seal Walls | 344 | $0.39 | sf | $134.16 | 15 |
| Paint Walls | 344 | $0.55 | sf | $189.20 | 15 |
| Paint Base Trim | 48 | $0.93 | lf | $44.64 | 15 |
| Paint Doors Oneside | 9 | $22.52 | un | $202.68 | 15 |
| Paint Door Trim & Jamb 1 side | 10 | $18.98 | un | $189.80 | 15 |

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL.  RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN.  PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR.  WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDISING AND REVIEW.

Case ID: 110503743

**BRADLEY & CAROLINE WIL**     440 DRESHERTOWN ROAD   FR. WASHINGTON, PA 19034

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Paint Chair Rail | 48 | $0.90 | lf | $43.20 | 15 |
| Paint Stair Stringer | 5 | $4.43 | lf | $22.15 | 15 |
| Carpet Tear Out | 10 | $3.68 | sy | $36.80 | 14 |
| Carpet Installation | 10 | $4.84 | sy | $48.40 | 14 |
| Carpet Padding (Good Grade) | 10 | $4.60 | sy | $46.00 | 14 |
| Carpet Residential (Good Grade) | 11 | $36.78 | sy | $404.58 | 14 |
| **Total Room Price:** | | | | $1,381.39 | |

**BASEMENT STAIRWELL**     (12' 7" X 3' 2" X 7' 2" )
**Offset 1**     (0' 0" X 0' 0" X 0' 0" )
**Offset 2**     (0' 0" X 0' 0" X 0' 0" )

Linear Feet: 32     Wall Sf: 226     Ceiling SF: 40     Total SF: 266

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 40 | $0.23 | sf | $9.20 | 99 |
| Seal Walls | 226 | $0.39 | sf | $88.14 | 15 |
| Seal Ceiling | 40 | $0.39 | sf | $15.60 | 15 |
| Paint Walls | 226 | $0.55 | sf | $124.30 | 15 |
| Paint Ceiling | 40 | $0.55 | sf | $22.00 | 15 |
| Paint Doors Oneside | 1 | $22.52 | un | $22.52 | 15 |
| Paint Door Trim & Jamb 1 side | 1 | $18.98 | un | $18.98 | 15 |
| Paint Stair Stringer | 18 | $4.43 | lf | $79.74 | 15 |
| Carpet Tear Out | 13 | $3.68 | sy | $47.84 | 14 |
| Carpet Installation | 13 | $4.84 | sy | $62.92 | 14 |
| Carpet Padding (Good Grade) | 13 | $4.60 | sy | $59.80 | 14 |
| Carpet Residential (Good Grade) | 13 | $36.78 | sy | $478.14 | 14 |
| R & R Contents & Protect | 2 | $37.53 | ea | $75.06 | 28 |
| Remove & Reset Light Fixture | 1 | $33.43 | ea | $33.43 | 16 |
| Remove & Reset Switch Plate | 2 | $3.00 | ea | $6.00 | 16 |
| Remove & Reset Smoke Detector | 2 | $23.46 | ea | $46.92 | 16 |
| **Total Room Price:** | | | | $1,190.59 | |

**BACK STAIRWELL**     (14' 1" X 3' 0" X 14' 3" )
**Offset 1**     (0' 0" X 0' 0" X 0' 0" )
**Offset 2**     (0' 0" X 0' 0" X 0' 0" )

Linear Feet: 34     Wall Sf: 487     Ceiling SF: 42     Total SF: 529

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 42 | $0.23 | sf | $9.66 | 99 |
| Oak Flooring 5/16 Top Nail | 16 | $8.15 | sf | $130.40 | 13 |
| Sand, Stain & Finish Floors | 16 | $4.61 | sf | $73.76 | 13 |

Page 11 of 14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

Case ID: 110903743

**BRADLEY & CAROLINE WIL**     440 DRESHERTOWN ROAD   FR. WASHINGTON, PA 19034

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Sand & Finish Steps (Large) | 1 | $898.16 | st | $898.16 | 13 |
| Plaster Wood Lath W/C | 31 | $55.12 | sy | $1,708.72 | 10 |
| Shoe Molding Pine | 3 | $2.35 | lf | $7.05 | 02 |
| Seal Walls & Ceiling | 529 | $0.39 | sf | $206.31 | 15 |
| Paint Walls & Ceiling | 529 | $0.55 | sf | $290.95 | 15 |
| Paint Base Trim | 3 | $0.93 | lf | $2.79 | 15 |
| Paint Shoe Molding | 3 | $0.93 | lf | $2.79 | 15 |
| Paint Doors Oneside | 2 | $22.52 | un | $45.04 | 15 |
| Paint Door Trim & Jamb 1 side | 2 | $18.98 | un | $37.96 | 15 |
| Paint Stair Stringer | 28 | $4.43 | lf | $124.04 | 15 |
| R & R Contents & Protect | 1 | $37.53 | ea | $37.53 | 28 |
| Remove & Reset Switch Plate | 2 | $3.00 | ea | $6.00 | 16 |
| Remove & Reset Bannister | 5 | $5.22 | lf | $26.10 | 02 |
| Remove & Reset Light Fixture | 1 | $33.43 | ea | $33.43 | 16 |
| Remove & Reset Smoke Detector | 1 | $23.46 | ea | $23.46 | 16 |
| Scaffolding (Minimum Charge) | 1 | $371.25 | ea | $371.25 | 31 |
| **Total Room Price:** | | | | $4,035.40 | |

**BACK HALLWAY**     (6' 4" X 5' 8" X 8' 0 " )
**Offset 1**     (0' 0" X 0' 0" X 0' 0 " )
**Offset 2**     (0' 0" X 0' 0" X 0' 0 " )

Linear Feet: 24     Wall Sf: 192     Ceiling SF: 36     Total SF: 228

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 36 | $0.23 | sf | $8.28 | 99 |
| Oak Flooring 5/16 Top Nail | 36 | $8.15 | sf | $293.40 | 13 |
| Sand, Stain & Finish Floors | 36 | $4.61 | sf | $165.96 | 13 |
| Plaster Wood Lath W/C | 3 | $55.12 | sy | $165.36 | 10 |
| Shoe Molding Pine | 24 | $2.35 | lf | $56.40 | 02 |
| Atlanta Door Trim Set | 5 | $91.77 | ea | $458.85 | 02 |
| Seal Walls & Ceiling | 228 | $0.39 | sf | $88.92 | 15 |
| Paint Walls & Ceiling | 228 | $0.55 | sf | $125.40 | 15 |
| Paint Base Trim | 24 | $0.93 | lf | $22.32 | 15 |
| Paint Shoe Molding | 24 | $0.93 | lf | $22.32 | 15 |
| Paint Doors Oneside | 5 | $22.52 | un | $112.60 | 15 |
| Paint Door Trim & Jamb 1 side | 5 | $18.98 | un | $94.90 | 15 |
| Paint Radiator | 1 | $1.00 | ea | $1.00 | 15 |
| Paint Radiator Cover | 1 | $29.43 | ea | $29.43 | 15 |
| R & R Contents & Protect | 2 | $37.53 | ea | $75.06 | 28 |
| Remove & Reset Light Fixture | 1 | $33.43 | ea | $33.43 | 16 |

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

**BRADLEY & CAROLINE WIL**     440 DRESHERTOWN ROAD   FR. WASHINGTON, PA 19034

09.1349

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Remove & Reset Switch Plate | 1 | $3.00 | ea | $3.00 | 16 |
| Remove & Reset Radiator | 1 | $150.62 | ea | $150.62 | 05 |
| Remove Wood Flooring | 36 | $2.79 | sf | $100.44 | 13 |
| **Total Room Price:** | | | | **$2,007.69** | |

**GUEST BEDROOM/OFFICE**     (14' 10" X  12' 10" X  8' 0 " )
**Offset 1**     (0' 0"  X  0'  0"  X  0' 0 " )
**Offset 2**     (0' 0"  X  0'  0"  X  0' 0 " )

Linear Feet:  55     Wall Sf:  443     Ceiling SF:  190     Total SF:  633

| Description | Quantity | Price | | Total | # |
|---|---|---|---|---|---|
| Post Construction Cleaning (SF) | 190 | $0.23 | sf | $43.70 | 99 |
| Oak Flooring 5/16 Top Nail | 190 | $8.15 | sf | $1,548.50 | 13 |
| Sand, Stain & Finish Floors | 190 | $4.61 | sf | $875.90 | 13 |
| Plaster Repair (Standard) | 1 | $275.44 | ea | $275.44 | 10 |
| Shoe Molding Pine | 55 | $2.35 | lf | $129.25 | 02 |
| Molding Door Set Ranch | 3 | $56.38 | st | $169.14 | 02 |
| Seal Walls & Ceiling | 633 | $0.39 | sf | $246.87 | 15 |
| Paint Walls & Ceiling | 633 | $0.55 | sf | $348.15 | 15 |
| Paint Base Trim | 55 | $0.93 | lf | $51.15 | 15 |
| Paint Shoe Molding | 55 | $0.93 | lf | $51.15 | 15 |
| Paint Doors Oneside | 3 | $22.52 | un | $67.56 | 15 |
| Paint Door Trim & Jamb 1 side | 3 | $18.98 | un | $56.94 | 15 |
| Paint Windows Oneside | 3 | $29.43 | un | $88.29 | 15 |
| Paint Window Trim Oneside | 3 | $18.40 | un | $55.20 | 15 |
| Paint Lip or OG Molding | 55 | $0.93 | lf | $51.15 | 15 |
| Paint Radiator | 1 | $40.82 | ea | $40.82 | 15 |
| R & R Contents & Protect | 4 | $37.53 | ea | $150.12 | 28 |
| Remove & Reset Door | 2 | $42.05 | ea | $84.10 | 02 |
| Remove & Reset Light Fixture | 1 | $33.43 | ea | $33.43 | 16 |
| Remove & Reset Switch Plate | 6 | $3.00 | ea | $18.00 | 16 |
| Remove & Reset Radiator | 1 | $150.62 | ea | $150.62 | 05 |
| Remove Wood Flooring | 190 | $2.79 | sf | $530.10 | 13 |
| Paint Radiator Cover | 1 | $29.43 | ea | $29.43 | 15 |
| **Total Room Price:** | | | | **$5,095.01** | |

Page 13 of  14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

BRADLEY & CAROLINE WIL     440 DRESHERTOWN ROAD  FR. WASHINGTON, PA 19034

09.1349

| KITCHEN | (22' 1" X  11' 6" X 8' 10 " ) |
|---------|------------------------------|
| Offset 1 | (7' 9" X  3'  9" X 8' 10 " ) |
| Offset 2 | (0' 0" X  0'  0" X 0' 0 " ) |

Linear Feet:  90         Wall Sf:  796         Ceiling SF:  283         Total SF:  1079

| Description | Quantity | Price | | Total | # |
|-------------|----------|-------|--|-------|---|
| Post Construction Cleaning (SF) | 283 | $0.23 | sf | $65.09 | 99 |
| Seal Walls | 796 | $0.39 | sf | $310.44 | 15 |
| Paint Walls | 796 | $0.55 | sf | $437.80 | 15 |
| Paint Base Trim | 90 | $0.93 | lf | $83.70 | 15 |
| Paint Doors Oneside | 4 | $22.52 | un | $90.08 | 15 |
| Paint Door Trim & Jamb 1 side | 5 | $18.98 | un | $94.90 | 15 |
| Paint Windows Oneside | 1 | $29.43 | un | $29.43 | 15 |
| Paint Window Trim Oneside | 1 | $18.40 | un | $18.40 | 15 |
| Paint Lip or OG Molding | 90 | $0.93 | lf | $83.70 | 15 |
| Remove & Reset Thermostat | 1 | $25.03 | ea | $25.03 | 16 |
| Seal Ceiling | 283 | $0.39 | sf | $110.37 | 15 |
| Paint Ceiling | 283 | $0.55 | sf | $155.65 | 15 |
| Remove & Reset Light Fixture | 2 | $33.43 | ea | $66.86 | 16 |
| Remove & Reset Switch Plate | 5 | $3.00 | ea | $15.00 | 16 |
| R & R Contents & Protect | 4 | $37.53 | ea | $150.12 | 28 |
| | | **Total Room Price:** | | $1,736.57 | |

**Total Estimate Price:**       $270,597.68

Page 14 of  14

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL.  RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN.  PORTIONS OF THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS.  ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR.  WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO RIGOROUS AUDITING AND REVIEW 743

## ance Adjustment Group, Inc.
258 N. Main Street
Doylestown PA 18901

BRADLEY & CAROLINE WILLIAMSON
440 DRESHERTOWN ROAD
FT. WASHINGTON PA 19034

| | |
|---|---|
| Date of Est.: | |
| Estimator: | |
| File Number: | 09.1349 |
| Date of Loss: | 9/12/09 |
| Type of Loss: | STORM |

| | Description | Repairs |
|---|---|---|
| 32 | REPL OF MISC PROPERTY | $10,500.00 |
| | Sub Total: | $10,500.00 |
| | Sales Tax:    6% | $630.00 |
| | **Total:** | $11,130.00 |



**\* - not included in Overhead, Profit, and Ins Tax Permits calculations.**

ESTIMATE INFORMATION PROVIDED HEREIN MAY BE BASED ON PRELIMINARY REVIEW AND SUBJECT TO CORRECTIONS, REVISIONS, ADDITIONS AND DELETIONS. THOUGH THIS MATERIAL IS PROOF READ, IT MAY CONTAIN TYPOGRAPHICAL AND/OR OTHER ERRORS BEYOND OUR CONTROL. RIGHTS ARE RESERVED TO CHANGE PORTIONS OF THE ATTACHED OR SUPPLEMENTED INFORMATION THEREIN. PORTIONS OR THE INFORMATION CONTAINED HEREIN MAY BE COMPILED BY THE USE OF COMPUTER OR OTHER ELECTRONICALLY GENERATED MEANS. ANY ERRORS OR OMISSIONS EITHER BY VIRTUE OF MISPRINT OR BY INCORRECT ENTRIES BY A DATA PROCESSOR SHOULD BE CONSIDERED A TYPOGRAPHICAL ERROR. WE ATTEMPT TO PROOF READ ALL ENTRIES, BUT THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO SCRUPULOUS AUDITING AND REVIEW.

743

# Contents Inventory

09.1349
Page 1 of 1

**BRADLEY & CAROLINE WILL**    **440 DRESHERTOWN ROAD   FT. WASHINGTON, PA 19034**

**GREAT ROOM**                     (0' 0"  X  0'  0"  X  0' 0 " )                    **Offset 1**    (0' 0"  X  0'  0"  X  0' 0 "  **Offset 2**    (0' 0"  X  0'  0"  X  0' 0 " )

Linear Feet:  0          Wall Sf:  0                    Ceiling SF:  0          Total SF:  0

| Description | Place Of Purchase | Date | Quantity | Unit | Price | Total | Dep. | ACV | Trade |
|---|---|---|---|---|---|---|---|---|---|
| Window Treatments | | | 7 | ea | $1,500.00 | $10,500.00 | | | 32 |
| | | | | **Total Room Price:** | | $10,500.00 | | | |

**Total Estimate Price:**          $10,500.00

**Insured's Signature** _____    **Date** _____

**Insured's Signature** _____    **Date** _____

"Any person who knowingly and with intent to defraud any insurance company or other persons files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulant insurance act, which is a crime and subject such pers criminal and civil penalties."

# EXHIBIT E

IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY
FIRST JUDICIAL DISTRICT OF PENNSYLVANIA
CIVIL TRIAL DIVISION

| | | |
|---|---|---|
| Bradley and Caroline Williamson | : | PHILADELPHIA COUNTY |
| | : | COURT OF COMMON PLEAS |
| | : | |
| v. | : | MAY TERM, 2011 |
| | : | NO.   3743 |
| Chubb Indemnity Insurance Company | : | |

## CASE MANAGEMENT CONFERENCE MEMORANDUM

Filing party: <u>Plaintiff(s)</u>                    By: <u>Steven C. Feinstein</u>            , Esq.

Counsel's address and telephone number (IMPORTANT) <u>Claims Worldwide, LLC</u>

<u>Suite 1270, 1617, JFK Blvd. Philadelphia, Pa 19103</u>

<u>(215) 568-2900</u>

## Part B
### (to be completed in all cases other than personal injury)

1. Date of contract of transaction:<u>        September 30, 2009        </u>

2. Is there a writing?                                        Yes √  No □
     If yes, is there an allegation that the writing does
     not contain the entire agreement of the parties?         Yes □  No √

3. Is the Uniform Commercial Code applicable to this case?    Yes □  No √

4. Describe the nature of the conduct alleged as giving rise to the cause of action: <u>Plaintiffs owns a property in Fort Washington, Pennsylvania. On September 30, 2009, Plaintiffs' property was damaged as a result of a storm. Plaintiffs suffered damages in the amount of approximately $350,000.00. Defendant accepted this as a covered loss but paid only $193,000.00, leaving a balance due and owing in the amount of approximately $157,00.00. Defendant contracted this to an independent adjuster who used a different estimating software program than that used by Defendant. It is believed that the program used by the independent adjuster has a lower cost base than that used by Defendant at the time of this loss. Defendant</u>

refused to adjust the claim using its own software program and thus deprived Plaintiffs of monies due them under the policy. It is believed and therefore averred that this decision was in bad faith.

State the amount of damages claimed by Plaintiff:
        (a) Direct_____ $157,000.00_____
        (b) Consequential_____
        (c) Other (specify)_____ Bad faith_____

6. Defense position as to alleged nature of conduct giving rise to cause of action and any counterclaim: Please see defendant's Memo_____

7. If there is a counterclaim, state the amount of damages sought:
        (a) Direct_____
        (b) Consequential_____
        (c) Other (specify)_____

8. Identify all applicable insurance coverage:

| Defendant | Insurance Carrier | Coverage Limits |
|---|---|---|
| Chubb | Chubb | N/A |

9. Demand: $ __$375,000.00_____Offer: $_____0_____